**Georg MSYATI, Petitioner,**

v.

**Alberto R. GONZALES,\* Attorney General of the United States, Respondent**

**Pursuant to F.R.A.P. 43(c).**

**No. 04–3131.**

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit Rule LAR 34.1(a) June 10, 2005.

Decided June 15, 2005.

---

\* Alberto R. Gonzales is substituted for his predecessor, John Ashcroft, as Attorney General, pursuant to Fed. R.App. P. 43(c)(2).

Frank B. Lindner, Lindner & Lindner, Yardley, PA, for Petitioner.

Michael P. Lindemann, Douglas E. Ginsburg, William C. Peachey, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: AMBRO, VAN ANTWERPEN, and TASHIMA,** Circuit Judges.

## OPINION

TASHIMA, Senior Circuit Judge.

Georg Msyati petitions for review of a final order of removal of the Board of Immigration Appeals ("BIA"). Petitioner raises two contentions in support of his petition: (1) that he was denied a fair hearing when the Immigration Judge ("IJ") advanced his hearing date by four months; and (2) that substantial evidence does not support the BIA's determination that petitioner has failed to carry his burden of showing that he has a well-founded fear of persecution on account of a statutorily protected ground. We have jurisdiction under 8 U.S.C. § 1105(a), and we deny the petition.

## I.

As a threshold matter, the government challenges our jurisdiction to review petitioner's asylum claim. The BIA held that petitioner failed to file his asylum application "within one year of last entry, and failed to show either extraordinary circumstances relating to the delay or worsened country conditions." (Citing 8 U.S.C. § 1158(a)(2); 8 C.F.R. § 1208.4(a).) Petitioner does not challenge this holding and we agree that we lack jurisdiction to review the asylum claim. *See Tarrawally v.*

*Ashcroft,* 338 F.3d 180, 185 (3d Cir.2003) ("We agree that the language of 8 U.S.C. § 1158(a)(3) clearly deprives us of jurisdiction to review an IJ's determination that an asylum petition was not filed within the one year limitations period, and that such period was not tolled by extraordinary circumstances.").

## II.

With respect to petitioner's withholding of removal and Convention Against Torture ("CAT") claims, petitioner, who was represented by counsel, made no showing before the BIA of how he was prejudiced by the alleged lack of sufficient time to present his case to the IJ when his hearing date was advanced four months. He neither requested a continuance, advised the BIA of what additional evidence he would have presented if given more time, nor made a motion to remand before the BIA, citing any new or additional evidence. We therefore conclude that petitioner's "fair hearing" claim is without merit.

As for the substance of petitioner's withholding of removal and CAT claims, we have carefully reviewed the administrative record and conclude that the BIA's determination that petitioner has failed to establish persecution "on account of" one of the five grounds recognized by the Immigration and Nationality Act is supported by substantial evidence. *See Fatin v. INS,* 12 F.3d 1233, 1241–43 (3d Cir.1993) (withholding of removal); *Sevoian v. Ashcroft,* 290 F.3d 166, 175 (3d Cir.2002) (CAT claim).

## III.

The petition for review is dismissed with respect to the asylum claim; otherwise,

---

** Honorable A. Wallace Tashima, Senior United States Circuit Judge for the Ninth Circuit, sitting by designation.

the petition is denied.[1]

---

1. Because we have given plenary consideration to this petition for review, respondent's motion for summary affirmance is denied as moot.